**UNITED STATES of America,**

v.

**Mostafa MAHAMOUD, Appellant.**

No. 03–2204.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 25, 2004.

Decided June 7, 2004.

George S. Leone, David B. Lat, Office of United States Attorney, Newark, NJ, for Appellee.

Lorraine Gauli–Rufo, Office of Federal Public Defender, Newark, NJ, for Appellant.

Before SCIRICA, Chief Judge, RENDELL and ALARCÓN,* Circuit Judges.

## OPINION OF THE COURT

SCIRICA, Chief Judge.

Defendant Mostafa Mahamoud violated his term of supervised release and was sentenced to an upward departure of 20 months imprisonment. Mahamoud claims the sentencing court failed to articulate its reasons for the stricter sentence and that the imposed sentence is plainly unreasonable. We will affirm.

### I.

In November 1995, defendant Mostafa Mahamoud pled guilty to conspiracy to commit counterfeiting offenses in volation of 18 U.S.C. § 371. Mahamoud's guidelines range was 18 to 24 months, but the District Court granted a downward departure pursuant to U.S.S.G. § 5K1.1 due to his substantial assistance to authorities and sentenced him to 12 months and 28 days of imprisonment (time served) plus three years of supervised release.

In March 1998, probation officials in New York determined that Mahamoud had left the United States to travel to Egypt, and a warrant for his arrest was subsequently issued in May 1998. Mahamoud allegedly returned to the United States

---

* The Honorable Arthur L. Alarcón, United States Circuit Judge for the Ninth Judicial Circuit, sitting by designation.

under an assumed name in 1999, and he did not report to the probation office. On February 4, 2003, he was arrested in the company of a known fugitive during a traffic stop. On March 24, 2003, Mahamoud was charged with and pled guilty to violating a condition of his supervised release, namely failing to report to his probation officer and submit a monthly report, a Grade C violation. Pursuant to U.S.S.G. § 7B1.4(a), the recommended sentencing range for a Grade C violation was three to nine months imprisonment. The statutory maximum term of imprisonment was 24 months, pursuant to 18 U.S.C. § 3583(e)(3).

At the sentencing hearing, defense counsel requested a sentence at the bottom of the recommended sentencing range, noting Mahamoud's lack of a criminal history and claiming that his return to Egypt was motivated by a desire to spend time with his daughter who was recovering from heart surgery. The government, on the other hand, argued that Mahamoud should receive an upward departure of twenty months because he took advantage of the downward departure in his original sentencing; his illegal re-entry into the United States under a false name; his failure to report to probation for almost four years; and his being arrested in the company of a wanted individual with almost $5,300 on his person.

The District Court stated that it had considered the Presentence Report, the Violation of Supervised Release Report, arguments by counsel, and Mahamoud's own remarks. While the court recognized Mahamoud's concern for his daughter, it noted that he should have notified the probation office of his daughter's condition and requested permission to go to Egypt. The court revoked the previously imposed term of supervised release and sentenced Mahamoud to 20 months imprisonment,

followed by supervised release of one year. Mahamoud filed a timely notice of appeal. We have jurisdiction under 28 U.S.C. § 1291.

## II.

A district court sentencing a defendant upon revocation of supervised release under § 3583(e) must consider the policy statements in Chapter 7 of the sentencing guidelines and sentencing factors enumerated in § 3553(a). *United States v. Blackston,* 940 F.2d 877, 893 (3d Cir.1991). If an upward departure is imposed, the court "must simply state on the record its *general* reasons under section 3553(a) for rejecting the Chapter 7 policy statements and for imposing a more stringent sentence." *Id.* (emphasis in original). We review the District Court's decision to exceed the sentencing range set forth by U.S.S.G. § 7B1.4 for abuse of discretion resulting in a "plainly unreasonable" sentence. *Id.* at 894; *United States v. Schwegel,* 126 F.3d 551, 555 (3d Cir.1997).

Mahamoud claims that the District Court failed to consider the Chapter 7 policy statements and failed to sufficiently articulate its reasons under 18 U.S.C. § 3553(a) for imposing a sentence outside the recommended sentencing range. We disagree. The District Court noted that the sentence comports with Application Note 4 to U.S.S.G. § 7B1.4, which provides that "[w]here the original sentence was the result of a downward departure, . . . an upward departure may be warranted." In addition, the court stated its reasons for the upward departure, including: (1) Mahamoud's failure to report to the probation office (relating to "the nature and circumstances of the offense" under § 3553(a)(1)); (2) the fact that he was a fugitive for four years until he was apprehended in the company of another wanted fugitive (relating to "the nature and circumstances of the offense" and "history and characteristics of the offense," both under

§ 3553(a)(1)); and (3) his having benefitted from a downward departure at the original sentencing but still violating his supervised release (relating to "history and characteristics of the defendant" plus "deterrence to criminal conduct" under § 3553(a)(2)(B)). The District Court followed the directives in *Blackstone* and did not abuse its discretion.

Mahamoud also claims the 20–month sentence imposition for a Grade C violation was "plainly unreasonable." He basically contends the court should have been more lenient in the imposed sentence due to the nature of his daughter's surgery and his subsequent fear of reporting to the authorities upon returning to the United States. Indeed, the District Court took his daughter's illness into consideration, as well as all other relevant factors, as prescribed by § 3553(a). It did not abuse its discretion in weighing the other factors more heavily.

### III.

For the reasons stated, we will affirm the judgment of sentence imposed by the District Court.